**UNITED STATES of America**

v.

**Lloyd WASHINGTON, Jr., a/k/a Bub**

**Lloyd Washington, Jr., Appellant**

**No. 16-2306**

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) August 19, 2016

(Opinion filed: January 5, 2017)

Vineet Gauri, Esq., Bernadette A. McKeon, Esq., Office of United States Attorney, Philadelphia, PA, for Plaintiff-Appellee

---

Lloyd Washington, Jr., Pro Se

Before: CHAGARES, KRAUSE and ROTH, Circuit Judges

OPINION *

PER CURIAM

Pro se appellant Lloyd Washington Jr. appeals from an order of the United States District Court for the Eastern District of Pennsylvania denying his motion filed under 18 U.S.C. § 3582(c)(2). We will affirm.

Following a 2009 jury trial in the Eastern District of Pennsylvania, Washington was found guilty of conspiracy to distribute five kilograms or more of cocaine and attempted possession of five kilograms or more of cocaine, in violation of 21 U.S.C. § 846 and 21 U.S.C. § 841(a)(1). The probation office found that Washington was responsible for 213.7 kilograms of cocaine and also applied a three-level enhancement for his role in the offense, resulting in a total offense level of 41 and Guidelines range of 324 to 405 months. But at his April 13, 2012 sentencing, the District Court imposed a below-Guidelines sentence of 192 months.

We affirmed Washington's conviction. United States v. Washington, 543 Fed. Appx. 171 (3d Cir. 2013). The District Court subsequently denied a § 2255 motion that he filed, and we declined to issue a certificate of appealability at C.A. No. 3278. He filed the instant § 3582(c)(2) motion on June 29, 2015, seeking a sentence reduction based on the United States Sentencing Commission's amendment of the Drug Quantity Table in 2014—Amendment 782—which reduces by two levels the base offense levels in the Drug Quantity Table at § 2D1.1 of the Sentencing Guidelines. The District Court denied this motion on April 14, 2016, noting that the sentence actually imposed—192 months—was lower than the Guidelines range resulting from application of Amendment 782. This timely appeal ensued.

We have jurisdiction under 28 U.S.C. § 1291 and exercise plenary review over the District Court's denial of relief under 18 U.S.C. § 3582(c)(2). United States v. Weatherspoon, 696 F.3d 416, 420 (3d Cir. 2012). Although application of Amendment 782 would reduce Washington's Guideline range—from 324 to 405 months to 262 to 327 months—a court may not reduce a sentence under § 3582(c)(2) below the range contemplated by the amended guideline. United States v. Berberena, 694 F.3d 514, 518–19 (3d Cir. 2012) (policy statement at § 1B1.10(b)(2)(A) of the Sentencing Guidelines, which "prohibits a reduction below the low end of a prisoner's new range, even if the prisoner originally received a below-Guidelines sentence," is binding on a district court in the context of a § 3582(c)(2) motion). Because Washington received a below-Guidelines sentence, and that sentence is lower than the amended range contemplated by Amendment 782, he is not entitled to relief under § 3582(c)(2).[1] Accordingly we will affirm the order of the District Court.

---

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

1. Although acknowledging that the policy statement at § 1B1.10(b)(2)(A) "forbids [the] reduction" he requests, Washington argues that this "limitation should not be enforced." We have previously rejected this argument. Berberena, 694 F.3d at 522 ("If a sentence reduction is inconsistent with a policy state-

---

ment, it would violate § 3582(c)'s directive, so policy statements must be binding.") (internal citation omitted). He also contends that the policy statement offends the Equal Protection Clause because "it is not rational to limit further reductions ... when the District Court has previously determined that a below guide-

line sentence ... should be granted." This argument is similarly without merit.